## Schedule Of Common Stockholders
## Who Have Not Cashed Their Distribution Checks

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 730 | Rodney H. Abe<br>237 Kalihi Street<br>Honolulu, Hawaii 96811 | 14368 | $ 16.20 | 04/04/88 |
| 3640 | Lani C. Ai<br>As Custodian For<br>Steven C. Ai<br>1624 Kanunu Street #901<br>Honolulu, Hawaii 96814 | 12021<br>14408 | 5.70<br>6.84 | 11/16/87<br>04/04/88 |
| 5230 | Lester T. Akasaki<br>Helen M. Akasaki<br>98-469 Kaonohi #1<br>Aiea, Hawaii 96701 | 14422 | 3.60 | 04/04/88 |
| 118900 | Valenano R. Andaya<br>Antonia R. Lambayan<br>1095 Apono Place<br>Hilo, Hawaii 96720 | 11778<br>14033 | 11.10<br>13.32 | 09/01/87<br>04/04/88 |
| 8680 | William E. Ghedi<br>Executor for Estate of<br>Patricia Amidon<br>9901 Ihio West #780<br>San Antonio, Texas 78230 | 14454 | 65.52 | 04/04/88 |
| 9280 | Betty M. Anama<br>Guy Kazuo Anama<br>95-707 Lanikuhana #R-205<br>Mililani, Hawaii 96789 | 12979<br>13374<br>14461 | 16.50<br>3.30<br>3.96 | 03/15/88<br>03/15/88<br>04/04/88 |
| 9330 | Lawrence M. Anama<br>Betty M. Anama<br>95-707 Lanikuhana Ave. #R-205<br>Mililani, Hawaii 96789 | 12980<br>13375<br>14463 | 31.50<br>6.30<br>7.56 | 03/15/88<br>03/15/88<br>04/04/88 |
| 10430 | R. A. Anderson, Jr.<br>909 Kealaolu Place<br>Honolulu, Hawaii 96816 | 14476 | 25.20 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 10920 | Flora N. Andrade<br>445 Kaulana Street<br>Kahului, Hawaii 96732 | 14480 | $ 40.68 | 04/04/88 |
| 11680 | Merle Ansberry<br>As Custodian For<br>Susan Waialea Ansberry<br>175 Santa Rosa Ave. #201<br>Oakland, California 94610 | 5349<br>14492 | 34.20<br>6.84 | 07/01/87<br>04/04/88 |
| 13620 | Takashi Aragaki<br>501 Pohakulani Street<br>Hilo, Hawaii 96720 | 12554<br>12195 | 8.10<br>40.50 | 12/15/87<br>12/15/87 |
| 16170 | Gary M. Asami<br>Mizumi Asami<br>2324 Lime Street #1<br>Honolulu, Hawaii 96826 | 5350 | 34.20 | 07/01/87 |
| 16720 | Richard E. Asato<br>Marjorie M. Asato<br>2231 Aupaka Street<br>Pearl City, Hawaii 96782 | 14559 | 13.68 | 04/04/88 |
| 131900 | Ronald Asato<br>2418 Waolani Avenue<br>Honolulu, Hawaii 96817 | 11102 | 55.50 | 09/01/87 |
| 21050 | Herbert H. Austin<br>c/o Donald K. Austin<br>4502 Red River<br>Austin, Texas 78751 | 6212<br>14591 | 1.80<br>2.16 | 03/01/87<br>04/04/88 |
| 134300 | Philimon K. Austria<br>Wendell Jesse Austria<br>9 Pikake Place<br>Hilo, Hawaii 96720 | 13128<br>13325<br>14039 | 19.50<br>3.90<br>4.68 | 03/15/88<br>03/15/88<br>04/04/88 |
| 23940 | Domingo T. Bachiller<br>Marjorie Bachiller<br>135 Aapi Place<br>Hilo, Hawaii 96720 | 14611 | .72 | 04/04/88 |
| 24090 | Muriel Back<br>30 West Park Avenue<br>Hamilton, Ont., Canada L8S 3M5 | 14612 | 101.88 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 859880 | Malia Ann Baker<br>1022 Prospect Street #401<br>Honolulu, Hawaii 96822 | 11807<br>19104 | $ 1.80<br>.36 | 01/13/88<br>04/04/88 |
| 860120 | Roberta Lin Baker<br>14041 15th Avenue NE #315-A<br>Seattle, Washington 98125 | 12492<br>12851<br>19105 | 1.50<br>.30<br>.36 | 12/15/87<br>12/15/87<br>04/04/88 |
| 37140 | Marvel W. Battad<br>1555 Noe Street<br>Honolulu, Hawaii 96819 | 14663 | 30.24 | 04/04/88 |
| 37290 | Marvel W. Battad<br>1555 Noe Street<br>Honolulu, Hawaii 9681 | 14664 | 3.96 | 04/04/88 |
| 41850 | Dorothy G. Beers<br>As Custodian For<br>Mark Quddus Beers<br>385 Kaelepulu Drive #H<br>Kailua, Hawaii 96734 | 14685 | 1.80 | 04/04/88 |
| 41970 | Dorothy G. Beers<br>Peri Hailani Beers<br>1352 Mokulua Drive<br>Kailua, Hawaii 96734 | 14686 | 1.80 | 04/04/88 |
| 43530 | Anatolia P. Benito<br>98-375 Puaalii Street<br>Aiea, Hawaii 96701 | 14693 | 1.44 | 04/04/88 |
| 44420 | J. Robert Benzley<br>Janet Benzley<br>1357 N. Timpanogos Drive<br>Provo, Utah 84604 | 12027 | 10.50 | 11/16/87 |
| 47850 | Dora L. Rutsch Beyer<br>855 11th Avenue<br>Honolulu, Hawaii 96816 | 14710 | 38.16 | 04/04/88 |
| 49400 | Birr Wilson & Co., Inc.<br>155 Sansome Street<br>San Francisco, California 94104 | 10850 | 80.50 | 03/04/87 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 49650 | Frederick Bisco<br>Leona Timbreza<br>94-1092 Paawalu Street<br>Waipahu, Hawaii 96797 | 12028<br>14718 | $ 5.70<br>6.84 | 11/16/87<br>04/04/88 |
| 50370 | L. M. Ridge<br>Administrator of Estate of<br>Mildred E. Bixby<br>1466 E. Central Avenue<br>Redlands, California 92374 | 14722 | 2.52 | 04/04/88 |
| 55720 | Robert L. Potter<br>Executor of Estate of<br>Henry R. Bohrman<br>32 Longwood Drive<br>Clifton Park, N.Y. 12065 | 14742 | 18.00 | 04/04/88 |
| 55940 | Alejandro Bolosan<br>Ely V. Bolosan<br>61-167 Punalau Place<br>Haleiwa, Hawaii 96817 | 14746 | 1.44 | 04/04/88 |
| 57740 | Henry K. Boshard<br>As Custodian For<br>Brian Lee Boshard<br>73-1246 Lihau Street<br>Kailua-Kona, Hawaii 96740 | 14756 | 1.08 | 04/04/88 |
| 62450 | Karen Marie Brownlie<br>2518 Apple Avenue<br>Torrance, California 90501 | 14798 | 2.16 | 04/04/88 |
| 62480 | Willard G. Brubaker<br>Larhew M. Brubaker<br>4401 Palm Tree Boulevard<br>Cape Coral, Florida 33904 | 14800 | 2.88 | 04/04/88 |
| 62780 | Leroy A. Brune<br>12830 S. W. Hart Road<br>Beaverton, Oregon 97005 | 14804 | .72 | 04/04/88 |
| 63550 | Emma F. Buchanan<br>Deredreth F. Wilson<br>c/o A. Thomas<br>2220 California Street<br>San Francisco, Ca. 94115 | 19872 | 23.04 | 05/09/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 69990 | Fortunata S. Cabamongan<br>As Custodian For<br>Claire Loviette Cabamongan<br>P. O. Box 209<br>Mt. View, Hawaii  96771 | 12030<br>14843 | $   .30<br>.36 | 11/16/87<br>04/04/88 |
| 70290 | Fortunata S. Cabamongan<br>Santiago S. Cabamongan<br>P. O. Box 209<br>Mt. View, Hawaii  96771 | 12031<br>14844 | .30<br>.36 | 11/16/87<br>04/04/88 |
| 70740 | K. Caddy<br>8 Kenneth Avenue<br>Ilford<br>Essex, Englas | 12032<br>14846 | 1.80<br>2.16 | 11/16/87<br>04/04/88 |
| 77870 | Henri Cardinal<br>3979 Chapman Place<br>Riverside, California  92506 | 14872 | 108.00 | 04/04/88 |
| 84240 | Clement G. Carvalho<br>Priscilla V. Carvalho<br>164 Likeke Street<br>Hilo, Hawaii  96720 | 14898 | 11.16 | 04/04/88 |
| 84540 | David S. Carvalho, Jr.<br>22115 S. W. Mandan Drive<br>Talatin, Oregon  97062 | 12034 | 5.10 | 11/16/87 |
| 91150 | Dorothy C. Chamberlin<br>10338 Lanark Street<br>Sun Valley, Ca.  91352 | 12036<br>14923 | 30.00<br>36.00 | 11/16/87<br>04/04/88 |
| 96170 | Robert K. H. Chang<br>89 S. King Street #302<br>Honolulu, Hawaii 96813 | 14947 | .36 | 04/04/88 |
| 98270 | Elaine C. Chapman<br>As Custodian For<br>Peter M. Matsuoka<br>P. O. Box 1975<br>Kailua-Kona, Hawaii  96745 | 12058<br>14958 | 33.90<br>40.68 | 11/16/87<br>04/04/88 |
| 99480 | Charles Schwab & Co.<br>101 Montgomery Street<br>San Francisco, Ca.  94104 | 14964 | 504.00 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 111550 | Alvin E. Chong<br>Lorna K. Chong<br>P. O. Box 312<br>Kamuela, Hawaii 96743 | 15019 | $ 1.08 | 04/04/88 |
| 118220 | Jerold Y. K. Chun<br>3066 Hiehie Street<br>Honolulu, Hawaii 96822 | 15055 | 13.32 | 04/04/88 |
| 186430 | Myra W. Chun<br>As Custodian For<br>Kathleen S. W. Chun<br>3062 Felix Street<br>Honolulu, Hawaii 96816 | 14057 | 13.32 | 04/04/88 |
| 119120 | Nelson A. Chun<br>P. O. Box 81<br>Honokaa, Hawaii 96727 | 15058 | 74.52 | 04/04/88 |
| 120850 | Helen A. Chung<br>59-080-B Kam Highway<br>Haleiwa, Hawaii 96712 | 15065 | 18.00 | 04/04/88 |
| 121820 | Sarah D. Chung<br>Newton Chung<br>273 Niihau Street<br>Kahului, Hawaii 96732 | 15071 | 20.52 | 04/04/88 |
| 676300 | Dan R. Clay<br>P. O. Box 1414<br>Norwalk, California 90651-1414 | 18115 | 5.04 | 04/04/88 |
| 123630 | Ethel M. Clemens #1<br>6915 3rd Street<br>Scottsdale, Arizona 85251 | 15087 | 389.16 | 04/04/88 |
| 132310 | Angelo Corrado<br>Eugene Hannon<br>32-23 Shore Parkway<br>Goleta, Ca. 93017 | 12061<br>15144 | 11.10<br>13.32 | 11/16/87<br>04/04/88 |
| 1862-4 | Joseph R. W. Couture<br>Annalee Couture<br>159 E. Amber<br>San Antonio, Texas 78221 | 5333<br>12164<br>14007 | 1.50<br>.30<br>.36 | 09/12/86<br>11/16/87<br>04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 136210 | Evelyn Cranford<br>3025 Lymbery #168<br>Reno, Nevada 89509 | 15167 | $ 27.36 | 04/04/88 |
| 136470 | Marcelino P. Crespo<br>Maria P. Crespo<br>Caroline Cronin<br>Rebecca A. DeCorte<br>729 Anderson Circle<br>Honolulu, Hawaii 96818 | 15169 | 2.52 | 04/04/88 |
| 136860 | Ruth D. Crockett<br>Personal Rep. of Estate of<br>Myrtle L. Crockett<br>3215 Pawale Place<br>Honolulu, Hawaii 96822 | 15175 | 18.72 | 04/04/88 |
| 149300 | Helen M. Deharne<br>737 Ocean View Drive<br>Honolulu, Hawaii 96816 | 12254<br>15242 | 150.00<br>36.00 | 12/15/87<br>04/04/88 |
| 155030 | Benedict M. Diniega<br>437 Kanani Place<br>Honolulu, Hawaii 96817 | 15272 | 9.00 | 04/04/88 |
| 161230 | William J. Duarte<br>Beatrice Duarte<br>P. O. Box 577<br>Kalaheo, Hawaii 96741 | 12623<br>12264<br>15308 | 11.10<br>55.50<br>13.32 | 12/15/87<br>12/15/87<br>04/04/88 |
| 163790 | Gertrude Durante<br>1961 Naio Street<br>Honolulu, Hawaii 96817 | 12063<br>15324 | 1.20<br>1.44 | 11/16/87<br>04/04/88 |
| 164030 | Vernon Duarante<br>Eva M. Durante<br>1961 Naio Street<br>Honolulu, Hawaii 96817 | 15326 | 1.44 | 04/04/88 |
| 167630 | John L. Egan<br>Lenore P. Egan<br>1975 Ridge Road<br>Layton, Utah 84041 | 15354 | 1.08 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 168080 | Morito Egusa<br>Melvin E. Egusa<br>c/o Mel Egusa<br>1822 Hoohai Street<br>Pearl City, Hawaii 96782 | 15363 | $ 13.68 | 04/04/88 |
| 170010 | Christian P. Ellis<br>Harriet D. Ellis<br>3111 Duval Street<br>Honolulu, Hawaii 96815 | 15374 | 41.04 | 04/04/88 |
| 170360 | John R. Elsinger<br>Mary C. Elsinger<br>3659 Ocean View Avenue<br>Los Angeles, Ca. 90066 | 15377 | 2.52 | 04/04/88 |
| 180250 | Francisco Fermahin<br>Edna T. Fermahin<br>99-058 Upapalu Drive<br>Aiea, Hawaii 96701 | 15434 | 6.48 | 04/04/88 |
| 182890 | FIDAC<br>c/o First Hawaiian Bank<br>Trust Division<br>P. O. Box 3200<br>Honolulu, Hawaii 96847 | 15446 | 360.00 | 04/04/88 |
| 191240 | Mary J. Freitas<br>340 Andover<br>Silsbee, Texas 77656 | 15495 | 18.00 | 04/04/88 |
| 192010 | Pearl M. Friel<br>Geraldine M. Friel<br>P. O. Box 125<br>Kaunakakai, Hawaii 96748 | 15507 | .72 | 04/04/88 |
| 192310 | Henry Gordon Frost<br>4260 Ridgecrest Drive<br>El Paso, Texas 79902 | 15510 | 36.00 | 04/04/88 |
| 197700 | Lorraine Fujimoto<br>Mark Fujimoto<br>P. O. Box 125<br>Captain Cook, Hawaii 96704 | 15547 | 5.40 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 208860 | Teruo Fukumoto<br>Constance Y. Fukumoto<br>3780-D Old Pali Road<br>Honolulu, Hawaii  96817 | 15608 | $   38.16 | 04/04/88 |
| 219560 | Ronald A. Garlock<br>427-B Manono Street<br>Kailua, Hawaii  96734 | 15666 | 5.40 | 04/04/88 |
| 224960 | Evelyn J. Giles<br>Nancy E. Giles<br>1487 Hiikala Place #21<br>Honolulu, Hawaii  96816 | 15687 | 7.92 | 04/04/88 |
| 225080 | Evelyn J. Giles<br>Roger J. Giles<br>18305 NE Fairview Drive<br>Dundee, Oregon  97115 | 15688 | 7.92 | 04/04/88 |
| 225200 | Evelyn J. Giles<br>As Custodian For<br>Stephen A. Giles<br>1136-D Waihiha Street<br>Honolulu, Hawai  96825 | 5354<br>15689 | 33.00<br>7.92 | 07/11/87<br>04/04/88 |
| 227000 | Lillian A. Givens<br>1717 Ala Wai Blvd #1505<br>Honolulu, Hawaii  96815 | 12647<br>12288 | 27.30<br>136.50 | 12/15/87<br>12/15/87 |
| 227320 | Rita H. Glassman<br>Michelle A. Glassman<br>c/o Columbia Auto Parts<br>P. O. Box 189<br>Cambridge, Massachusetts  92147 | 15708 | 1.08 | 04/04/88 |
| 229130 | Robert Joseph Goldsmith<br>17 Lesley Lane<br>Penn Acres<br>New Castle, Delaware  19720 | 15718 | 7.56 | 04/04/88 |
| 263200 | Julian Gonzaga<br>Richardo Gonzaga<br>94-1217 Huakai Street<br>Waipahu, Hawaii  96797 | 14085 | 6.48 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 238130 | Roy Y. Goya<br>740-A 9th Avenue<br>Honolulu, Hawaii 96816 | 15759 | $ 40.68 | 04/04/88 |
| 240940 | Leon I. Gubin<br>1006 N. Roxbury Drive<br>Beverly Hills, California 90210 | 15792 | .72 | 04/04/88 |
| 274600 | Rachel K. Haili<br>Rachel C. Haili<br>3504 Pinaoula Place<br>Honolulu, Hawaii 96822 | 14093 | 40.68 | 04/04/88 |
| 246040 | Richard F. Halbert<br>55-B Arlen Drive<br>Rohnert Park, California 94928 | 15812 | .72 | 04/04/88 |
| 247300 | Charles L. Blek, Jr.<br>Executor For Estate Of<br>Sally Hall<br>c/o Andrew Landay, Esq.<br>322 Twelfth Street<br>Santa Monica, California 90402 | 12292<br>12651<br>15814 | 64.50<br>12.90<br>15.48 | 12/15/87<br>12/15/87<br>04/04/88 |
| 249940 | Shintoku Hamadon<br>Muriel M. K. Hamadon<br>1652 Puananala Street<br>Pearl City, Hawaii 96782 | 15824 | 2.88 | 04/04/88 |
| 644620 | Elaine Nibley Hannebohn<br>1111-E Wainiha Street<br>Honolulu, Hawaii 96825 | 17806 | 1.44 | 04/04/88 |
| 256094 | Rachel L. Hanohano<br>625 University Ave. #2<br>Honolulu, Hawaii 96826 | 15847 | 1.08 | 04/04/88 |
| 261790 | Thomas T. Haraguchi<br>Jane S. Haraguchi<br>1150 Puolu Drive<br>Honolulu, Hawaii 96818 | 15870 | 27.36 | 04/04/88 |
| 266150 | W. Elmer Harpham<br>Priscilla G. Harpham<br>4322 Kahala Avenue<br>Honolulu, Hawaii 96816 | 15898 | 10.44 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 288400 | Gertrude E. Harrison<br>P. O. Box 1<br>Waimanalo, Hawaii  96795 | 5373<br>14099 | $    9.00<br>1.80 | 07/06/87<br>04/04/88 |
| 294800 | Eleanor Y. Hayashi<br>Masaharu Hayashi<br>1151 Ala Aloalo Street<br>Honolulu, Hawaii  96818 | 14101 | 54.00 | 04/04/88 |
| 280900 | Mitsue Heard<br>98-1263 Akaaka Street<br>Aiea, Hawaii  96701 | 15957 | 3.96 | 04/04/88 |
| 281020 | Mitsue Heard<br>Takayo Ohama<br>98-1263 Akaaka Street<br>Aiea, Hawaii 96701 | 15958 | 6.12 | 04/04/88 |
| 281200 | Dale Hebert<br>Trustee of Estate Of<br>Tanya L. Hebert<br>1658 3rd Street<br>Manhattan Beach, Ca.  90266 | 15960 | 10.80 | 04/04/88 |
| 281740 | Tamao Hedani<br>Kiyoko Hedani<br>3169 Harding Avenue<br>Honolulu, Hawaii  96816 | 15964 | 20.52 | 04/04/88 |
| 282580 | Wah Tuck Hee<br>239 Ulua Street<br>Honolulu, Hawaii  96821 | 12107<br>15971 | 23.40<br>4.68 | 11/24/87<br>04/04/88 |
| 284135 | Jerome R. Hellerstein<br>80 Pine Street<br>New York, New York  10024 | 15975 | 116.64 | 04/04/88 |
| 292510 | Raymond S. Higa<br>Tsuruko Higa<br>P. O. Box 281<br>Hawi, Hawaii  96711 | 16017 | 2.52 | 04/04/88 |
| 297160 | Frederick L. Hilbert<br>P. O. Box 14306<br>S. Lake Tahoe, California 995702 | 16040 | 10.08 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 302560 | J. D. Hinton<br>Eichholzweg 16<br>D-7183 Langenburg<br>West Germany | 16069 | $ 40.68 | 04/04/88 |
| 313400 | Lloyd Tomeo Hiraoka<br>Wanda Darlene Hiraoka<br>23412 Sawmill Road<br>Marietta, Georgia  30064 | 14104 | 87.84 | 04/04/88 |
| 309900 | Larry M. Hiyakumoto<br>As Custodian For<br>Craig Teruo Hiyakumoto<br>95-326 Waioni Street<br>Wahiawa, Hawaii  96786 | 16099 | 3.24 | 04/04/88 |
| 312100 | Herbert L. S. Ho<br>Rose Lee Ho<br>2354 Orchid Street<br>Honolulu, Hawaii  96816 | 16110 | 13.32 | 04/04/88 |
| 320630 | Shoin Hoashi<br>Haruko Hoashi<br>1727 Pali Highway<br>Honolulu, Hawaii  96813 | 14109 | 13.32 | 04/04/88 |
| 321610 | Herbert H. Honjo<br>Fay M. Honjo<br>4264 Hardy Street<br>Lihue, Hawaii  96766 | 16155 | 2.52 | 04/04/88 |
| 326410 | Sadako Hosoi<br>As Custodian For<br>Clifford Hosoi<br>2770 Laniloa Road<br>Honolulu, Hawaii  96813 | 16180 | 3.96 | 04/04/88 |
| 328740 | Ray A. Hubbard<br>Shirlee A. Dessert<br>Beneficiaries of the Estate of<br>Gertrud Bartmus Hubbard<br>1679 3rd Snee Oosh Beach<br>La Conner, Washington  98257 | 16191 | 2.52 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 335810 | Reuben Indursky<br>76 Beaver Street<br>New York, New York  10005 | 16264 | $   339.48 | 04/04/88 |
| 336020 | Robert David Grijalva<br>Executor Under Will Of<br>Armida C. Inigo<br>c/o Luce, Forward, Hamilton<br>  & Scripps<br>P. O. Box 1377<br>La Jolla, California  92037 | 16268 | 5.76 | 04/04/88 |
| 336520 | Hilda H. Inouye<br>Yukitoshi Inouye<br>2878 Pikake Street<br>Lihue, Hawaii  96766 | 16273 | 12.24 | 04/04/88 |
| 970420 | Stephen Kam-Hung Ip<br>4 Fortress Hill Road<br>7/F Flat A 2<br>Hong Kong | 14119 | 1.44 | 04/04/88 |
| 337680 | James B. Irwin<br>1253 N. Havenhurst Drive #225<br>Los Angeles, California  90046 | 16287 | 180.00 | 04/04/88 |
| 337690 | Robert Spencer Irwin<br>11121 Queensland #D-35<br>Los Angeles, California  90034 | 16288 | 144.00 | 04/04/88 |
| 338720 | Kenneth M. Ishida<br>As Custodian For<br>Karen T. Ishida<br>4856 Ironhorse Trail<br>Colorado Springs, Colorado 80917 | 16305 | 3.96 | 04/04/88 |
| 341710 | James H. Iwamoto<br>Annie M. Iwamoto<br>311 Makani Road<br>Kapaa, Hawaii  96746-1250 | 16346 | 3.96 | 04/04/88 |
| 341970 | Yoshito Iwamoto<br>Nancy S. Iwamoto<br>787 No'u Street<br>Hilo, Hawaii  96720 | 16351 | 1.08 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 342270 | Rebecca K. Iwasa<br>Henry K. Iwasa, Jr.<br>1214 13th Avenue<br>Honolulu, Hawaii 96816 | 16356 | $ 38.88 | 04/04/88 |
| 342820 | Earl S. Izumi<br>P. O. Box D<br>Wailuku, Hawaii 96793 | 16362 | 48.96 | 04/04/88 |
| 345880 | Vincente M. Javelina<br>Cristoba Joyce Javelina<br>2528 Nihi Street<br>Honoulu, Hawaii 96819 | 16379 | 10.80 | 04/04/88 |
| 27892 | Richard W. Johnson<br>P. O. Box 7699<br>St. Thomas, V. I. 00810 | 19870 | 137.77 | 05/09/88 |
| 351150 | Will B. Johnstone, Jr.<br>P. O. Box 295<br>Kaunakakai, Hawaii 96748 | 16402 | 20.16 | 04/04/88 |
| 257260 | Suewo Kado<br>Mitsuru Kado<br>141 Kehaulani Street<br>Hilo, Hawaii 96720 | 16435 | 3.60 | 04/04/88 |
| 362360 | Hall E. Kaiwa<br>Juanita F. L. Kaiwa<br>P. O. Box 435<br>Hauula, Hawaii 96717 | 7836<br>16457 | .60<br>.72 | 03/02/87<br>04/04/88 |
| 364720 | Kerrick M. Kakuno<br>1854 Sereno Street<br>Honolulu, Hawaii 96817 | 16471 | .72 | 04/04/88 |
| 367050 | K. Daniel Kaloi<br>Helen K. Huddy<br>3853 Nikolo Street<br>Honolulu, Hawaii 96815 | 13405<br>13010<br>16483 | 2.70<br>13.50<br>3.24 | 03/15/88<br>03/15/88<br>04/04/88 |
| 368510 | Clement M. Kamakea, Sr.<br>84-495-A Makaha Valley Road<br>Waianae, Hawaii 96792 | 16492 | 1.44 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 375800 | Marilyn May Kanemura<br>19796 Yuba Court<br>Saratoga, California  95070 | 12091 | $   8.40 | 11/16/87 |
| 377060 | Beatrice S. Kaneshiro<br>Trs For 460 Hui<br>645 Kapiolani Boulevard<br>Honolulu, Hawaii  96813 | 11240<br>11577 | 69.00<br>13.80 | 09/01/87<br>09/01/87 |
| 376610 | Denko Kaneshiro<br>Chiyoko Kaneshiro<br>825 Hind Iuka Drive<br>Honolulu, Hawaii  96821 | 16532 | 13.32 | 04/04/88 |
| 378110 | Maurice M. Kaneshiro<br>Kamehiko Kaneshiro<br>P. O. Box 367<br>Honokaa, Hawaii  96727 | 16541 | 6.48 | 04/04/88 |
| 379760 | Tomisei Kaneshiro<br>Edith Y. Kaneshiro<br>Box 1351<br>Honokaa, Hawaii  96727 | 16549 | 288.72 | 04/04/88 |
| 397020 | Charles T. Kawano<br>Carolene Naomi Woodward<br>P. O. Box 588<br>Kaunakakai, Hawaii  96748 | 16622 | 3.96 | 04/04/88 |
| 397610 | Norman H. Kawano<br>1927 Lime Street<br>Honolulu, Hawaii  96826 | 16626 | 1.44 | 04/04/88 |
| 398510 | Patricia C. Kawasaki<br>Michelle A. Kawasaki<br>1508 Dominis Street #204<br>Honolulu, Hawaii  96822 | 16630 | 6.84 | 04/04/88 |
| 399750 | Thomas Kay<br>Successor Trustee For<br>George K. Moa Trust<br>1516 Kamole Street<br>Honolulu, Hawaii  96821 | 16637 | 16.20 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 407020 | Akira Togasaki<br>Administrator of Estate of<br>Mine Kido<br>2120 Channing Way<br>Berkeley, California  94704 | 12093 | $  12.90 | 12/16/87 |
| 444120 | Yvonne D. Kihne<br>1369 Turnstone Way<br>Sunnyvale, California  94087 | 16850 | 13.32 | 04/04/88 |
| 408070 | Hideo Kijinami<br>Yoshio Kijinami<br>P. O. Box 204<br>Pukalani, Hawaii  96788 | 16680 | 3.24 | 04/04/88 |
| 413620 | King & Neel, Inc.<br>1164 Bishop Street #1710<br>Honolulu, Hawaii  96813 | 16704 | 36.00 | 04/04/88 |
| 419620 | Tomeno Kitagawa<br>71 Halaulani Place<br>Hilo, Hawaii  96720 | 16727 | 13.32 | 04/04/88 |
| 420790 | Beatrice Lino Kitkouski<br>747 Hind Iuka Drive<br>Honolulu, Hawaii  96821 | 16734 | 114.12 | 04/04/88 |
| 423680 | Rita Kneeshaw<br>P. O. Box 482<br>Forney, Texas  75126 | 16748 | 5.04 | 04/04/88 |
| 424280 | Dorothy M. Kobashigawa<br>E. John Kobashigawa<br>1841 Hoolele Street<br>Pearl City, Hawaii  96782 | 16750 | 24.48 | 04/04/88 |
| 426680 | Itsumi Kobayashi<br>45-636 Hinamoe Loop<br>Kaneohe, Hawaii  96744 | 16761 | 4.32 | 04/04/88 |
| 421868 | Gengo Kodera<br>c/o Gladys S. Fuchigami<br>1841 Hookupa Street<br>Pearl City, Hawaii  96782 | 14149 | 3.96 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 436130 | Koolauloa Hawaiian Civic Club Investments P. O. Box 585 Kaawa, Hawaii 96730 | 16809 | $ 3.96 | 04/04/88 |
| 437930 | Norman N. Koshiyama 135 Mamaki Street Hilo, Hawaii 96720 | 16815 | 16.20 | 04/04/88 |
| 439280 | Bruce L. Preece Executor of Estate of George C. Kovacs 3886 W. 2550 S. Taylor, Utah 84401 | 16824 | 36.00 | 04/04/88 |
| 429650 | Kam Shui Kow Pui Hung Kow 146 Kapualani Kawailani, Hawaii 96720 | 14151 | 2.52 | 04/048 |
| 439730 | Tsuyuko Koyanagi 419 Huali Place Hilo, Hawaii 96720 | 12355 12714 16826 | 112.50 22.50 27.00 | 12/15/87 12/15/87 04/04/88 |
| 445890 | Alfred L. Kumalae, Jr. 1547 Ala Wai Boulevard #133 Honolulu, Hawaii 96815 | 5147 8169 | 6.00 1.20 | 09/12/86 03/02/87 |
| 365020 | Rosemary M. Kunewa 5254 Oak Island Road Orlando, Florida 32809 | 14130 | 16.20 | 04/04/88 |
| 447080 | Kenneth K. Kunikiyo As Custodian For Marvin I. Kunikiyo Box 3255 Lihue, Hawaii 96766 | 16870 | 16.20 | 04/04/88 |
| 452330 | Katsuyoshi Kurokawa Jane U. Kurokawa P. O. Box 155 Hanapepe, Hawaii 96716 | 16892 | 8.28 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 454550 | Itsuyo Kusuda<br>Emi Kusuda<br>244 Ainahou Drive<br>Wailuku, Hawaii  96793 | 16902 | $    10.44 | 04/04/88 |
| 118890 | Antonia R. Lambayan<br>1095 Apono Place<br>Hilo, Hawaii  96720 | 14032 | 13.32 | 04/04/88 |
| 873410 | Brenda Tousignat Landman<br>1039 Grant Street #1<br>Santa Monica, California  90405 | 19179 | 54.00 | 04/04/88 |
| 467170 | James K. H. Lau<br>c/o Reginald Lau<br>99-481 Kulawea Street<br>Aiea, Hawaii  96701 | 16959 | 81.72 | 04/04/88 |
| 467410 | Margaret Ho Lau<br>693 Paopua Loop<br>Kailua, Hawaii  96734 | 16961 | 2.88 | 04/04/88 |
| 472800 | Sherilyn M. Lee<br>2115 Oahu Avenue<br>Honolulu, Hawaii  96822 | 13025<br>13420 | 33.00<br>6.60 | 03/15/88<br>03/15/88 |
| 476890 | Chew Hoy Leong<br>Alvin Y. T. Leong<br>910 Keola Street<br>Honolulu, Hawaii  96817 | 17015 | 6.48 | 04/04/88 |
| 477640 | Alfred Lerner<br>83-57 118th Street<br>Kew Gardens, N.Y.  11415 | 17020 | 6.48 | 04/04/88 |
| 455850 | J. Forehand Levie<br>Madalin Levie<br>Hearst Building #900<br>San Francisco, Ca.  94103 | 14157 | 2.52 | 04/04/88 |
| 5431-4 | James M. Lewis<br>M. Carmel Lewis<br>3013 N. Redondo Avenue<br>Camarillo, California  93010 | 13170<br>13367<br>14012 | 15.00<br>3.00<br>3.60 | 03/15/88<br>03/15/88<br>04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 484860 | Annie M. Lishman<br>P. O. Box 117<br>Kaunakakai, Hawaii 96748 | 17048 | $ 2.88 | 04/04/88 |
| 487790 | Virgina M. Logan<br>H. K. Logan<br>3721 San Michele Drive<br>Concord, California 94520 | 17064 | 2.88 | 04/04/88 |
| 463070 | John G. Louis III<br>10 Partridge Lane<br>E. Setauket, L.I., N.Y. 11785 | 14163 | .36 | 04/04/88 |
| 464143 | Patricia Lucas<br>As Custodian For<br>Clifford Wayne Lucas<br>1518 Ala Aoloa Loop<br>Honolulu, Hawaii 96819 | 11837<br>11913<br>14164 | 4.50<br>.90<br>1.08 | 04/04/88<br>04/04/88<br>04/04/88 |
| 464147 | Patricia Lucas<br>As Custodian For<br>Robert Glenn Lucas<br>1518 Ala Aoloa Loop<br>Honolulu, Hawaii 96819 | 14165 | 1.08 | 04/04/88 |
| 498830 | Jacob S. Lum<br>Juliette F. Lum<br>4856 L. Honoapiilani<br>Lahaina, Hawaii 96761 | 5355<br>17116 | 10.50<br>2.52 | 07/01/87<br>04/04/88 |
| 499550 | Wing Kit Lum<br>Rose S. K. Lum<br>541 12th Avenue<br>Honolulu, Hawaii 96816 | 12374<br>12733 | 28.50<br>5.70 | 12/15/87<br>12/15/87 |
| 500300 | George Luoma<br>P. O. Box 1608<br>Roseburg, Oregon 97470 | 17125 | 20.88 | 04/04/88 |
| 502530 | Thelma C. Machado<br>760 Haihai Street<br>Hilo, Hawaii 96720 | 17138 | 16.56 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 502680 | Thelma C. Machado<br>As Custodian For<br>John A. Machado<br>760 Haihai Street<br>Hilo, Hawaii 96720 | 17139 | $ 13.32 | 04/04/88 |
| 502830 | Thelma C. Machado<br>As Custodian For<br>Linda S. Machado<br>760 Haihai Street<br>Hilo, Hawaii 96720 | 17140 | 13.32 | 04/04/88 |
| 503578 | John A. Czier<br>Executor of Estate of<br>Edwin M. Mack, Deceased<br>6424 E. Lookout Lane<br>Anaheim Hills<br>Anaheim, California 92807 | 17146 | 1.44 | 04/04/88 |
| 470075 | Benny K. Maeda<br>Geraldine M. Maeda<br>144 Bates Street<br>Honolulu, Hawaii 96817 | 12158<br>14167 | 2.10<br>2.52 | 11/16/87<br>04/04/88 |
| 507930 | Eaton H. Magoon, Jr.<br>Personal Rep. of Estate of<br>Genevieve Magoon, Deceased<br>P. O. Box 258<br>Honolulu, Hawaii 96809 | 17159 | 13.68 | 04/04/88 |
| 508385 | Lurelda A. Mahakian<br>2340 Hilgard Avenue #6<br>Berkeley, California 94709 | 17160 | 4.68 | 04/04/88 |
| 516860 | Charles A. Marshall<br>P. O. Box 1716<br>Sapulpa, Oklahoma 74067 | 17195 | 12.60 | 04/04/88 |
| 518130 | Dikran J. Martin<br>Gloria J. Martin<br>110 Terrace Avenue<br>Kentfield, California 94904 | 12098<br>17199 | 2.10<br>2.52 | 11/16/87<br>04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 523800 | Gail A. Masunaga<br>P. O. Box 274<br>Honaunau, Hawaii  96726 | 17229 | 3.96 | 04/04/88 |
| 527280 | Chokuo Matsubara<br>Sugako Matsubara<br>33 Pakalana Street<br>Hilo, Hawaii  96720 | 17246 | 1.08 | 04/04/88 |
| 530580 | Akikazu Matsumoto<br>Suemi Matsumoto<br>45-721 Kaku Street<br>Kaneohe, Hawaii  96744 | 17260 | 6.84 | 04/04/88 |
| 531780 | Mitsugi Matsumoto<br>Yaeko Matsumoto<br>P. O. Box 75<br>Captain Cook, Hi.  96704 | 17266 | 27.36 | 04/04/88 |
| 533580 | Dean Yasuo Matsumura<br>98-1755 Kupukupu Street<br>Aiea, Hawaii  96701 | 17276 | 10.80 | 04/04/88 |
| 538000 | Fumiyo Matsuura<br>2107 Mokuhau Road<br>Wailuku, Hawaii  96793 | 17299 | 48.24 | 04/04/88 |
| 541010 | Leighton Mau<br>2270 Kalakaua Avenue<br>Suite 1800<br>Honolulu, Hawaii  96815 | 17313 | 2.88 | 04/04/88 |
| 541100 | Milton Mau<br>2270 Kalakaua Ave. #1800<br>Honolulu, Hawaii  96815 | 17316 | 2.88 | 04/04/88 |
| 545940 | D. H. McCorkindale<br>4200 Park Newport #414<br>Newport Beack, Ca.  92660 | 17331 | 15.48 | 04/04/88 |
| 541830 | Richard N. McCorriston<br>Norma E. McCorriston<br>3416 Peachwillow Lane<br>Walnut Creek, Ca.  94598 | 11923 | .90 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 6093-6 | Max E. McElroy<br>13732 Ventura Boulevard<br>Sherman Oaks, California  91503 | 11809<br>11885<br>14014 | $   19.50<br>3.90<br>4.68 | 12/15/87<br>04/04/88 |
| 549420 | James A. McGuire<br>As Custodian For<br>Maevette Kahalelehua McGuire<br>1544 Mahie Place<br>Honolulu, Hawaii  96818 | 13042<br>13437<br>17343 | 3.00<br>.60<br>.72 | 03/15/88<br>03/15/88<br>04/04/880 |
| 551460 | Eulialee McMullen<br>92 North Fir Street<br>Ventura, California  93001 | 17350 | 5.40 | 04/04/88 |
| 552300 | Edward R. Medeiros<br>Alma U. Medeiros, Trustees<br>Cleveland M. Medeiros<br>2666 Gardenia Street<br>Honolulu, Hawaii  96816 | 17352 | 11.52 | 04/04/88 |
| 552660 | Faye C. Medeiros<br>Hazel Medeiros Welch<br>11725 Winnetka Avenue<br>Champlin, Mn.  55316 | 17354 | 1.44 | 04/04/88 |
| 554460 | Tsuyuka O. Mendoza<br>Patricio C. Mendoza<br>199 Apoki Street<br>Hilo, Hawaii  96720 | 17361 | 55.08 | 04/04/88 |
| 556500 | Thomas W. Metcalf<br>As Custodian For<br>Karen G. Metcalf<br>1139 Lunaanela Street<br>Kailua, Hawaii  96734 | 17370 | 1.44 | 04/04/88 |
| 556500 | Thomas W. Metcalf<br>As Custodian For<br>Scott P. Metcalf<br>1139 Lunaanela Street<br>Kailua, Hawaii  96734 | 17372 | 1.44 | 04/04/88 |
| 564420 | Valeriana T. Mina<br>Michael Mina<br>3161 Ala Ilima Street #115<br>Honolulu, Hawaii  96818 | 17401 | 14.04 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 568320 | Dawson T. Miura | 12395 | $ 85.50 | 12/15/87 |
| | Shelagh M. Miura | 12754 | 17.10 | 12/15/87 |
| | 94167 Hokuala Place | 17416 | 20.52 | 04/04/88 |
| | Mililani, Hawaii 96789 | | | |
| 569520 | Mildred T. Miwa | 13048 | 24.00 | 03/15/88 |
| | John Miwa | 13443 | 4.80 | 03/15/88 |
| | 217 N. Judd Street | 17420 | 5.76 | 04/04/88 |
| | Honolulu, Hawaii 96817 | | | |
| 570120 | Mitsuo Miyahara | 17424 | 6.48 | 04/04/88 |
| | Fusae Miyahara | | | |
| | 220 Lanialii Street | | | |
| | Wahiawa, Hawaii 96786 | | | |
| 570720 | Kenneth K. Miyahira | 17427 | 43.56 | 04/04/88 |
| | Shirley S. Miyahira | | | |
| | 1425 Liliha Street #11-E | | | |
| | Honolulu, Hawaii 96817 | | | |
| 514000 | Larry K. Miyasato | 14186 | 6.48 | 04/04/88 |
| | Matsue Miyasato | | | |
| | 1713 Kahai Street #A-1 | | | |
| | Honolulu, Hawaii 96819 | | | |
| 514100 | Matsue Miyasato | 11844 | 10.50 | 04/04/88 |
| | As Custodian For | 11920 | 2.10 | 04/04/88 |
| | Denny H. Miyasato | | | |
| | 866 Iwilei Road #215 | | | |
| | Honolulu, Hawaii 96817 | | | |
| 576270 | Richard K. Miyashiro | 13050 | 27.00 | 03/15/88 |
| | Jonathan Dela Vegas | 13445 | 5.40 | 03/15/88 |
| | 3612 Alani Drive | 17457 | 6.48 | 04/04/88 |
| | Honolulu, Hawaii 96822 | | | |
| 576420 | Richard K. Miyashiro | 13051 | 27.00 | 03/15/88 |
| | Michael Dela Vegas | 13446 | 5.40 | 03/15/88 |
| | 3612 Alani Drive | 17458 | 6.48 | 04/04/88 |
| | Honolulu, Hawaii 96822 | | | |
| 578220 | Roy K. Miyazono | 12107 | .60 | 11/16/87 |
| | 15 Aloalo Street | 17467 | .72 | 04/04/88 |
| | Hilo, Hawaii 96720 | | | |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 581970 | Patrick S. Mizuta<br>Henry S. Mizuta<br>2423-F2 Rose Street<br>Honolulu, Hawaii 96819 | 17483 | $ 1.80 | 04/04/88 |
| 588420 | William E. Moran<br>Nancy A. Moran<br>20 Evergreen Road<br>Manchester, Connecticut 06040 | 17515 | 6.48 | 04/04/88 |
| 590070 | Florence H. Morikawa<br>Masaru Morikawa<br>45-1084 Kam Highway #202<br>Kaneohe, Hawaii 96744 | 12403<br>12762<br>17522 | 57.00<br>11.40<br>13.68 | 12/15/87<br>12/15/87<br>04/04/88 |
| 523220 | Stanley F. Morikawa<br>Florence Junko Morikawa<br>99-605 Ho'ohalawai Place<br>Aiea, Hawaii 96701 | 11921 | .90 | 04/04/88 |
| 599230 | Boyd P. Mossman<br>P. O. Box 61<br>Pukalani, Hawaii 96788 | 17570 | 7.92 | 04/04/88 |
| 601470 | Alta Mills Mowder<br>2151 E. Chevy Chase Drive<br>Glendale, California 91206 | 17581 | 147.96 | 04/04/88 |
| 602672 | Eva E. Muller<br>Alice J. Worthy<br>462 Maalo Street<br>Kahului, Hawaii 96732 | 12108 | 2.70 | 11/16/87 |
| 602673 | Eva E. Muller<br>Rose B. Simmons<br>462 Maalo Street<br>Kahului, Hawaii 96732 | 12109 | 2.40 | 11/16/87 |
| 606510 | Shuichi Murakami<br>Jean O. Murakami<br>94-453 Kakae Place<br>Mililani Town, Hi. 96781 | 17616 | 6.84 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 606630 | Shuichi Murakami<br>Sumiko O. Murakami<br>95-453 Kakae Place<br>Mililani, Hawaii 96786 | 17617 | $ 13.68 | 04/04/88 |
| 607710 | Robert K. Muranaka<br>Sue S. Muranaka<br>945 Paako Street<br>Kailua, Hawaii 96734 | 17625 | 2.88 | 04/04/88 |
| 539085 | Yukio Murayama<br>Judy Y. Murayama<br>Box 387<br>Pahoa, Hawaii 96778 | 19842 | 79.92 | 04/15/88 |
| 610950 | Robert L. Murray<br>1301 S. 1st Street<br>Jacksonville, Fla. 32207 | 17644 | 27.36 | 04/04/88 |
| 616780 | Hashime Nagata<br>Aileen T. Nagata<br>428 Oahu Street<br>Kahului, Hawaii 96732 | 17669 | 2.88 | 04/04/88 |
| 550560 | Jonah H. Nahinu<br>Vienna U. Nahinu<br>95-192 Wailawa Street<br>Wahiawa, Hawaii 96786 | 12159<br>14202 | 11.10<br>13.32 | 11/16/87<br>04/04/88 |
| 625700 | Yukie Nakamoto<br>Shigeichi Nakamoto<br>2107 Keeaumoku Street<br>Honolulu, Hawaii 96822 | 17710 | 16.20 | 04/04/88 |
| 634100 | Masao Nakashima<br>Box 78<br>Kalaheo, Hawaii 96741 | 17751 | 20.52 | 04/04/88 |
| 634550 | James Nakata<br>Jo Ann Nakata<br>P. O. Box 25<br>Ookala, Hawaii 96774 | 17754 | 6.84 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 640630 | Arthur O. Nelsen<br>Alberta E. Nelsen<br>15174 Polk Street<br>Sylmar, California 91342 | 17782 | $ 108.00 | 04/04/88 |
| 640970 | John Roger Nelson<br>4813 Wilwyn Way<br>Rockville, Maryland 20852 | 17787 | 2.52 | 04/04/88 |
| 644500 | Solomon K. Niau<br>Audrey C. Niau<br>848 6th Avenue<br>Honolulu, Hawaii 96816 | 17805 | 16.20 | 04/04/88 |
| 651500 | Frank S. Nishimoto<br>Take Nishimoto<br>P. O. Box 116<br>Kealakekua, Hawaii 96750 | 17854 | 36.36 | 04/04/88 |
| 653140 | Muneo Nishiyama<br>Fumiko Nishiyama<br>P. O. Box 175<br>Laupahoehoe, Hawaii 96764 | 17867 | 48.60 | 04/04/88 |
| 656500 | Masatoshi Nonaka<br>As Custodian For<br>Gwen M. Nonaka<br>P. O. Box 93<br>Lawai, Hawaii 96765 | 17887 | 2.88 | 04/04/88 |
| 656620 | Masatoshi Nonaka<br>As Custodian For<br>Sharon Y. Nonaka<br>P. O. Box 93<br>Lawai, Hawaii 96765 | 17888 | 2.88 | 04/04/88 |
| 656740 | Masatoshi Nonaka<br>As Custodian For<br>Warren M. Nonaka<br>P. O. Box 93<br>Lawai, Hawaii 96765 | 17889 | 2.88 | 04/04/88 |
| 656860 | Masatoshi Nonaka<br>Yukie Nonaka<br>P. O. Box 129<br>Hanapepe, Hawaii 96716 | 17890 | 14.40 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 658797 | Natalie Oana-Russo<br>c/o Vincenzo Russo<br>Via Salvtore Lo Bianco No. 1<br>90124 Palermo, Sicily, Italy | 17902 | $ 10.44 | 04/04/88 |
| 658950 | Faustino P. Obero<br>Lydia P. Obero<br>c/o Philippine Packing Corporation<br>P. O. Box 1833<br>Manila, Philippines | 17905 | 12.60 | 04/04/88 |
| 663880 | Patricia K. Okami<br>As Custodian For<br>Alan K. Okami<br>1915 Huina Street<br>Honolulu, Hawaii 96817 | 5366<br>17960 | 16.20<br>3.24 | 07/01/87<br>04/04/88 |
| 597750 | Jitsuo Okamoto<br>Paul T. Okamoto<br>1600 Kapiolani Blvd. #109<br>Honolulu, Hawaii 96817 | 11851<br>11927<br>14216 | 13.50<br>2.70<br>3.24 | 04/04/88<br>04/04/88<br>04/04/88 |
| 664210 | Kazumasa Okamoto<br>Helen K. Okamoto<br>Volcano, Hawaii 96785 | 13065<br>13460<br>17966 | 123.00<br>24.60<br>29.52 | 03/15/88<br>03/15/88<br>04/04/88 |
| 665410 | Michael Okihiro<br>Dean T. Okihiro<br>44-026 Kaimalu Place<br>Kaneohe, Hawaii 96744 | 12426<br>12785<br>17985 | 6.00<br>1.20<br>1.44 | 012/15/87<br>12/15/87<br>04/04/88 |
| 602100 | Carl K. Okuda<br>Asao Okuda<br>462 Mesa Drive<br>Camarillo, Ca. 93010 | 5363<br>14218 | 19.80<br>3.96 | 07/01/87<br>04/04/88 |
| 670400 | Anthony C. Ornellas<br>Carleen S. Ornellas<br>41-739 Mooiki Street<br>Waimanalo, Hawaii 96795 | 11330<br>11667 | 45.00<br>9.00 | 09/01/87<br>09/01/87 |
| 670870 | Betty Yeiko Oshiro<br>PSC #1, Box 28316<br>APO San Francisco, Ca. 96230 | 18052 | 40.68 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 673000 | Richard Y. Otani<br>2050 Kula Street<br>Honolulu, Hawaii  96817 | 18083 | $    3.60 | 04/04/88 |
| 673040 | Roy A. Otani<br>Stephanie F. Otani<br>P. O. Box 192<br>Kula, Hawaii  96790 | 18084 | 13.68 | 04/04/88 |
| 673350 | Dorothy Otsuka<br>As Custodian For<br>Cenda-Michelle T. Otsuka<br>1348 Ainapua Street<br>Honolulu, Hawaii  96819 | 18090 | 7.92 | 04/04/88 |
| 676420 | Elizabeth F. Page<br>Trustee For<br>Nell P. G. Parker, Deceased<br>18750 S. Vermont Avenue #62<br>Gardena, California  90248 | 11959<br>18116 | 4.20<br>5.04 | 04/18/88<br>04/04/88 |
| 676700 | Norman Page<br>#6 Cherry North<br>Irvine, California  92715 | 18117 | 4.68 | 04/04/88 |
| 677020 | Edward W. Pai<br>17019 Halldale Avenue<br>Gardena, California  90247 | 18120 | 101.88 | 04/04/88 |
| 677100 | Paine Webber, Inc.<br>25 Broad Street<br>New York, New York  10004 | 12116 | 2,281.20 | 11/16/87 |
| 677700 | Maude Fowler Pallardy<br>Lee F. Pallardy, III<br>Trustee of Trust FBO<br>Cody Fowler Davis<br>Betsy Campbell McInnes<br>Stanley P. Campbell<br>104 Ladoga Drive<br>Tampa, Florida  33606 | 18125 | 63.36 | 04/04/88 |
| 682660 | David Parker<br>Ida Parker<br>8221 Delongpre Avenue<br>Los Angeles, California  90046 | 18147 | 41.04 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 686550 | Bernice E. Penner<br>Rt. 4 Box 108-C<br>Cuero, Texas 77954 | 18174 | $ 4.68 | 04/04/88 |
| 687150 | Nicholas Clarke Pente<br>1009 Mercer Avenue<br>Ojai, California 93023 | 18178 | .72 | 04/04/88 |
| 630057 | Bernice Ellen Penner<br>Executrix of Estate of<br>Mildred E. Permenter<br>Rt. 4 Box 108-C<br>Cuero, Texas 77954 | 14231 | 10.08 | 04/04/88 |
| 690790 | Jamie Peterson<br>1271 Onioni Street<br>Kailua, Hawaii 96734 | 18188 | 3.96 | 04/04/88 |
| 692060 | Dorothy L. Phillips<br>Elmer D. Phillips<br>1052 Maunawili Loop<br>Kailua, Hawaii 96734 | 18195 | 81.72 | 04/04/88 |
| 694890 | James M. Pitchford<br>1032 Makaiwa<br>Honolulu, Hawaii 96816 | 2444<br>18211 | 7.50<br>3.60 | 02/04/86<br>04/04/88 |
| 695300 | Patricia M. Pitchford<br>7323 Stewart Avenue<br>Brooklyn, New York 11209 | 9310<br>18212 | 1.50<br>1.80 | 03/01/87<br>04/04/88 |
| 696900 | Don W. Poole<br>P. O. Box 246<br>Marysville, California 95901 | 18222 | 43.20 | 04/04/88 |
| 697420 | Arthur Powell<br>Estelle Powell<br>639 Fairway Drive<br>Redlands, California 92373 | 18227 | 10.08 | 04/04/88 |
| 699460 | Wendell R. Punahele<br>45-161 Lilipuna Road<br>Kaneohe, Hawaii 96744 | 13076<br>13471<br>18243 | 1.50<br>.30<br>.36 | 03/15/88<br>03/15/88<br>04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 700930 | Walter P. Quigley<br>136 Monroe Avenue<br>Patchogue<br>Long Island, New York  11772 | 18248 | $    36.00 | 04/04/88 |
| 703000 | John Raftery<br>As Custodian For<br>Kevin Michael Raftery<br>833 N. Waiola<br>La Grange Park, Illinois  60525 | 11337<br>11713 | 30.00<br>3.00 | 09/01/87<br>09/01/87 |
| 705220 | Estrella M. Raquino<br>As Custodian For<br>Richard Wayne Raquino<br>P. O. Box 844<br>Wahiawa, Hawaii  96786 | 18273 | 1.80 | 04/04/88 |
| 707320 | Dorothy M. Reeder<br>2887 SW MacVicar Avenue<br>Topeka, Kansas  66611 | 18282 | 5.04 | 04/04/88 |
| 713310 | Christopher J. Robb<br>P. O. Box 538<br>Kealakekua, Hawaii  96750 | 18315 | 4.32 | 04/04/88 |
| 718560 | John Rolnick<br>Olive S. Rolnick<br>10557 Wellworth Avenue<br>Los Angeles, California  90024 | 18337 | 108.00 | 04/04/88 |
| 719260 | Victor Ronzino<br>40 Ranier Drive<br>Brick, New Jersey  08724 | 18339 | 16.20 | 04/04/88 |
| 721176 | Belle M. Rosier<br>4200 N. Miller Road<br>Scottsdale, Arizona  85251 | 18350 | 116.64 | 04/04/88 |
| 62980 | Mary Mapuana Ryan<br>A Co. 12th Engr. Bn. Box 135<br>APO New York, N.Y.  09001 | 14807 | 22.68 | 04/04/88 |
| 728340 | Florence S. N. Saiki<br>Charles Y. Saiki<br>99-1011 Lalawai Drive<br>Aiea, Hawaii  96701 | 18386 | 16.56 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 728790 | Ayako Saito<br>As Custodian For<br>Faye Naomi Saito<br>4545 Aliikoa Street<br>Honolulu, Hawaii  96821 | 18391 | $    5.76 | 04/04/88 |
| 737270 | Toyoko Sakamoto<br>101 Aupuni Street #709<br>Hilo, Hawaii  96720 | 18424 | 41.04 | 04/04/88 |
| 745590 | William Santos<br>Eleanore C. Santos<br>1734 Oheke Place<br>Honolulu, Hawaii  96819 | 18459 | 20.16 | 04/04/88 |
| 665900 | Jack M. Sasaki<br>Eleanor T. Sasaki<br>45-132 Mokulele Drive<br>Kaneohe, Hawaii  96744 | 14241 | 3.24 | 04/04/88 |
| 750390 | William Sueo Sasaki<br>45-1111 Haleloke Place<br>Kaneohe, Hawaii  96744 | 18480 | 12.24 | 04/04/88 |
| 751590 | James K. Sato<br>Ritsuko Sato<br>1239 Kapalama Avenue<br>Honolulu, Hawaii  96817 | 12457<br>12816 | 43.50<br>8.70 | 12/15/87<br>12/15/87 |
| 752340 | Richard T. Sato<br>Beatrice M. Sato<br>Norman K. Sato<br>1784 Kuahaka Street<br>Pearl City, Hawaii  96782 | 18490 | 23.40 | 04/04/88 |
| 766650 | Annie P. Self<br>Louis T. Self<br>177 Lihau Road<br>Kapaa, Hawaii 96746 | 18551 | 6.48 | 04/04/88 |
| 774090 | Gordon H. Shibao<br>Harutsuna Shibao<br>5298-A Kihei Road<br>Kapaa, Hawaii  96746 | 18597 | 6.84 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 775290 | Teruo Shigemoto<br>Frances H. Shigemoto<br>94-587 Kipou Street<br>Waipahu, Hawaii  96797 | 18604 | $    3.24 | 04/04/88 |
| 690675 | Toshie Shishido<br>748 Isenberg Street<br>Honolulu, Hawaii  96826 | 14247 | 2.52 | 04/04/88 |
| 792060 | Dow Simpson<br>Personal Representative<br>Dee G. Simpson, Deceased<br>155 N. W. Fourth Street<br>Corvallis, Oregon  97330 | 12126<br>18687 | 32.40<br>38.88 | 11/16/87<br>04/04/88 |
| 793801 | Donald C. Sloan, Jr.<br>Executor of Estate of<br>Eucine Post<br>P. O. Box 40165<br>Portland, Oregon  97240 | 13091<br>13486<br>18701 | 750.00<br>150.00<br>180.00 | 03/15/88<br>03/15/88<br>04/04/88 |
| 432230 | Carol F. Kometani Smith<br>Yaeko E. Kometani<br>769 Elepaio Street<br>Honolulu, Hawaii 96816 | 16786 | 8.28 | 04/04/88 |
| 794370 | Donald R. Smith, II<br>98-1464 Hoohonua Street<br>Pearl City, Hawaii  96782 | 18707 | 10.44 | 04/04/88 |
| 796070 | Elena J. Smythe<br>Alberta A. Smythe<br>830 N.E. 173rd Street<br>Portland, Oregon  97230 | 18729 | 1.08 | 04/04/88 |
| 796120 | Ethel M. Smythe<br>Alberta Smythe<br>930 N. E. 173rd Street<br>Portland, Oregon  97230 | 11098 | 4.50 | 07/01/87 |
| 699220 | Lilinoe Sniffen<br>41-817 Alakoa Street<br>Waimanalo, Hawaii  96795 | 12160 | .90 | 11/16/87 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 700800 | Flora K. Soren<br>P. O. Box G<br>Laie, Hawaii 96762 | 19840 | $ 47.52 | 04/15/88 |
| 701000 | Flora K. Soren<br>Imbert H. Soren<br>P. O. Box G<br>Laie, Hawaii 96762 | 19841 | 120.96 | 04/15/88 |
| 701800 | Laura R. Souza<br>Alfred E. Souza<br>c/o Pauline Williams<br>207 Concordia Street<br>Honolulu, Hawaii 96813 | 14250 | 40.68 | 04/04/88 |
| 802520 | Gordon K. Steele, Jr.<br>c/o Archives<br>1404 N. Catalina<br>Los Angeles, California 90027 | 18772 | 2.16 | 04/04/88 |
| 807490 | Takashi Sueda<br>Robert K. Sueda<br>96-1219 Waihona Street<br>Pearl City, Hawaii 96782 | 12476<br>12835<br>18824 | 28.50<br>5.70<br>6.84 | 12/15/87<br>12/15/87<br>04/04/88 |
| 810970 | Kichiro Sumid<br>399 E. Kawili Street<br>Hilo, Hawaii 96720 | 18845 | 3.24 | 04/04/88 |
| 811330 | Yoshie Sumida<br>1332 Launa Street<br>Hilo, Hawaii 96720 | 18847 | 3.24 | 04/04/88 |
| 814795 | David E. Swanson<br>5437 Valhalla Drive<br>Carmichael, California 95608 | 18873 | 360.00 | 04/04/88 |
| 816590 | Faith M. Tabe<br>Vera C. Tabe<br>Blanche S. Tabe<br>P. O. Box 381<br>Waimea, Hawaii 96796 | 12133 | 15.00 | 11/16/87 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 818090 | Lance M. Tahara<br>Hisashi Tahara<br>P. O. Box 74<br>Mt. View, Hawaii 96771 | 18896 | $ 6.84 | 04/04/88 |
| 721860 | Ward M. Taira<br>Ushi Taira<br>2650 Kilauea Avenue<br>Hilo, Hawaii 96720 | 14256 | 13.32 | 04/04/88 |
| 819440 | Mark S. Tajima<br>Yung Soon Tajima<br>2024 N. King Street<br>Honolulu, Hawaii 96819 | 18903 | 36.36 | 04/04/88 |
| 821540 | Mitsuko Takahashi<br>As Custodian For<br>Collette T. Takahashi<br>94-1107 Hapawalu Place<br>Waipahu, Hawaii 96797 | 11376 | 15.00 | 09/01/87 |
| 825440 | Tokio Takamoto<br>Kimi Takamoto<br>RR 1 Box 417<br>Captain Cook, Hawaii 96704 | 12134<br>18931 | 3.00<br>3.60 | 11/16/87<br>04/04/88 |
| 726850 | Mildred S. Takara<br>3821 Pahoa Avenue<br>Honolulu, Hawaii 96816 | 12162 | .90 | 11/16/87 |
| 827840 | Tateo Takata<br>Chishiko Takata<br>Box 213<br>Pahala, Hawaii 96777 | 18945 | 10.44 | 04/04/88 |
| 829190 | Gloria Takenaka<br>Sumie Takenaka<br>1407 Hoohulu Street<br>Pearl City, Hawaii 96782 | 18952 | 4.68 | 04/04/88 |
| 832790 | Alan Takitani<br>Harriet T. Takitani<br>467 Nipo Street<br>Wailuku, Hawaii 96793 | 18968 | 2.52 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 833090 | Henry Takitani<br>262 Ekoa Place<br>Wailuku, Hawaii  96793 | 12484<br>12843<br>18970 | $  126.00<br>25.20<br>30.24 | 12/15/87<br>12/15/87<br>04/04/88 |
| 844190 | Margaret S. Taniguchi<br>Setsu H. Taniguchi<br>P. O. Box 698<br>Wailuku, Hawaii  96793 | 19028 | 2.88 | 04/04/88 |
| 845800 | Tomokichi Taniyama<br>Hisako Taniyama<br>P. O. Box 2063<br>Kailua-Kona, Hawaii  96745 | 12136 | .90 | 11/16/87 |
| 850040 | Edna T. Taufaasau<br>3519 Woodlawn Drive<br>Honolulu, Hawaii  96822 | 19054 | 7.92 | 04/04/88 |
| 850770 | Beatrice H. L. Taylor<br>1561 Kanunu Street #808<br>Honolulu, Hawaii  96814 | 19058 | 1.44 | 04/04/88 |
| 851390 | Walter H. Taylor<br>P. O. Box 75<br>Naalehu, Hawaii  96772 | 19059 | 54.00 | 04/04/88 |
| 851690 | Walter H. Taylor<br>Marguerite K. Taylor<br>P. O. Box 75<br>Naalehu, Hawaii  96772 | 19060 | 24.12 | 04/04/88 |
| 750180 | Junius K. H. Tenn<br>Gertrude Y. Tenn<br>98-823 Leialii Street<br>Aiea, Hawaii  96701 | 14266 | 4.68 | 04/04/88 |
| 757150 | Paul Tobara<br>Janet N. Tobara<br>c/o Paul's Upholstery<br>1020 Auahi Building #4<br>Honolulu, Hawaii  96814 | 12163<br>14268 | 6.00<br>7.20 | 11/16/87<br>04/04/88 |
| 867800 | Mildred M. Toma<br>3802 Waialae Avenue<br>Honolulu, Hawaii   96816 | 19145 | 1.08 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 870650 | Ernest W. C. Tong<br>94-610 Hiahia Place<br>Waipahu, Hawaii  96797 | 19163 | $ 19.08 | 04/04/88 |
| 875600 | Barney M. H. Toyama<br>P. O. Box 958<br>Captain Cook, Hawaii  96704 | 19185 | 2.52 | 04/04/88 |
| 771865 | Katsushi Tsubota<br>Haruko Tsubota<br>AFCOMS Box 3249<br>APO San Francisco, Ca.  92648 | 14277 | 17.64 | 04/04/88 |
| 879820 | Rose Tsurutani<br>14473 Glorietta Drive<br>Sherman Oaks, California  91423 | 19222 | 36.00 | 04/04/88 |
| 775900 | Semon P. Tungpalan<br>Rosita M. Tungpalan<br>P. O. Box 747<br>Pahala, Hawaii  96777 | 14279 | 1.08 | 04/04/88 |
| 881510 | Paul R. Turner<br>1 Lane Parkway<br>Danves, Ma.  01923 | 12141<br>19230 | .90<br>1.08 | 11/16/87<br>04/04/88 |
| 881560 | Richard C. Turteltaub<br>42 Wynnewood Road<br>Lingston, New Jersey  07039 | 19231 | 9.00 | 04/04/88 |
| 883580 | Takeshi Uemoto<br>Pearl A. Uemoto<br>P. O. Box 213<br>Captain Cook, Hawaii  96704 | 19248 | 57.24 | 04/04/88 |
| 882940 | Nozomu Uemura<br>George T. Uemura<br>2565 Myrtle Street<br>Honolulu, Hawaii  96816 | 13114 | 4.50 | 03/15/88 |
| 884180 | David K. Ueno<br>Clara Y. Ueno<br>P. O. Box 76<br>Waimea, Hawaii  96796 | 19252 | 41.04 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 888880 | Robert Van Lone<br>4041 Miraleste Drive<br>Rancho Palos Verdes, Ca.  90274 | 19292 | $    4.68 | 04/04/88 |
| 891120 | Benjamin B. Velarde<br>Esmenia C. Velarde<br>47-425 Ahuimanu Road<br>Kaneohe, Hawaii  96744 | 19310 | 20.52 | 04/04/88 |
| 892320 | Angelo Vicari<br>Administrator of Estate of<br>Larry Vicari<br>1705 Palaau Street<br>Honolulu, Hawaii  96821 | 19835 | 1,224.72 | 04/15/88 |
| 894770 | Gunter Von Hamm<br>G. Von Hamm Textiles, Inc.<br>P. O. Box 1814<br>Honolulu, Hawaii  96805 | 19332 | 6.12 | 04/04/88 |
| 895250 | Delmar D. Von Wert<br>Erma J. Von Wert<br>104 Dewitt Street<br>Jacksonville, N.C.  28540 | 13115<br>13510<br>19334 | 4.50<br>.90<br>1.08 | 03/15/88<br>03/15/88<br>04/04/88 |
| 898350 | Helen K. Wahineokai<br>Wanda K. Wahineokai<br>Wayne W. Wahineokai<br>1015 Aoloa Place #406<br>Kailua, Hawaii  96734 | 19346 | 6.48 | 04/04/88 |
| 898500 | Wayne W. Wahineokai<br>1015 Aoloa Place #406<br>Kailua, Hawaii  96734 | 19347 | 3.24 | 04/04/88 |
| 904130 | Larry E. Walter<br>Sandra L. Water<br>P. O. Box 485<br>Kailua, Hawaii  96734 | 19362 | 2.88 | 04/04/88 |
| 910800 | Melvin M. Watanabe<br>Herbert H. Watanabe<br>361 Temple Avenue<br>Highland Park, Texas  60035 | 19385 | 1.44 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 913050 | Hideo R. Watari<br>Setsuko E. Watari<br>P. O. Box 132<br>Hanalei, Hawaii  96714 | 19397 | $    54.36 | 04/04/88 |
| 804600 | Yayoi Watase<br>3340 Halelani Drive<br>Honolulu, Hawaii  96822 | 14283 | 7.92 | 04/04/88 |
| 915710 | Eugene Weber<br>Wanda Weber<br>3019 Donna Drive<br>Napa, California  94558 | 19407 | 10.44 | 04/04/88 |
| 916430 | Dennis Wee<br>Jacob Wee<br>1212 Punahou Street #2202<br>Honolulu, Hawaii  96826 | 19413 | 3.96 | 04/04/88 |
| 808580 | Leatrice K. Wescott<br>Betty S. Grahovac<br>430 N. King Street #306<br>Honolulu, Hawaii  96817 | 13165<br>13362<br>14286 | 27.00<br>5.40<br>6.48 | 03/15/88<br>03/15/88<br>04/04/88 |
| 932150 | Theodore Wittorff<br>10000 Oso Avenue<br>Chatsworth, California 91311 | 19472 | 14.40 | 04/04/88 |
| 980600 | So Wing Wo<br>Flat 5, Ting On House<br>14/F Siu On Court<br>Tuen Mun, N.T.<br>Hong Kong | 13161<br>13358<br>14249 | 3.00<br>.60<br>.72 | 03/15/88<br>03/15/88<br>04/04/88 |
| 937310 | Robert K. H. Wong<br>As Custodian For<br>Jeanie L. Choy<br>2121-B Bachelot Street<br>Honolulu, Hawaii  96817 | 19501 | 4.32 | 04/04/88 |
| 937910 | S. K. Wong<br>Wong Ng Shee<br>1224 Stockton Street<br>San Francisco, California  94133 | 12145<br>19506 | 4.50<br>5.40 | 11/16/87<br>04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 943310 | Agnes Worthington<br>Robert E. Worthington<br>620 McCully Street #401<br>Honolulu, Hawaii  96826 | 19529 | $  95.04 | 04/04/88 |
| 951270 | David T. Yamamoto<br>Kanichi Yamamoto<br>Fujie F. Yamamoto<br>1245 Kaumana Drive<br>Hilo, Hawaii  96720 | 19565 | 57.24 | 04/04/88 |
| 951420 | Elise S. Yamamoto<br>Kanichi Yamamoto<br>Fujie F. Yamamoto<br>1245 Kaumana Drive<br>Hilo, Hawaii  96720 | 19566 | 57.24 | 04/04/88 |
| 952470 | Herbert S. Yamamoto<br>Justin S. Yamamoto<br>1800-A Vancouver Drive<br>Honolulu, Hawaii  96822 | 19572 | 57.24 | 04/04/88 |
| 952770 | Kanichi Yamamoto<br>Fujie F. Yamamoto<br>1245 Kaumana Drive<br>Hilo, Hawaii  96720 | 19574 | 13.68 | 04/04/88 |
| 952920 | Kazuo Yamamoto<br>Bertha Y. Yamamoto<br>5316 Kilauea Avenue<br>Honolulu, Hawaii  96816 | 12147 | 12.00 | 11/16/87 |
| 953220 | Kenneth M. Yamamoto<br>Shirley M. Yamamoto<br>2405 Komo Mai Drive<br>Pearl City, Hawaii  96782 | 19576 | 13.68 | 04/04/88 |
| 960120 | Berry Y. Yamashita<br>Stella A. Yamashita<br>c/o Fujino Yamashita<br>P. O. Box 1174<br>Pearl City, Hawaii  96782 | 12148<br>19613 | 11.40<br>13.68 | 11/16/87<br>04/04/88 |
| 968730 | Tay Yee<br>1412 Kamole Place<br>Honolulu, Hawaii  96821 | 12149<br>19656 | .30<br>.36 | 11/16/87<br>04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 977250 | Charles C. Yoshida<br>Fumie Yoshida<br>P. O. Box 374<br>Holualoa, Hawaii 96725 | 19699 | $ .72 | 04/04/88 |
| 977400 | Charles T. Yoshida<br>Fumie Yoshida<br>P. O. Box 374<br>Holualoa, Hawaii 96725 | 12150<br>19700 | .60<br>.72 | 11/16/87<br>04/04/88 |
| 849900 | Melvin Y. Yoshida<br>Barbara A. Yoshida<br>730 Captain Cook Avenue #321<br>Honolulu, Hawaii 96813 | 11873<br>11949<br>14302 | 10.50<br>2.10<br>2.52 | 04/04/88<br>04/04/88<br>04/04/88 |
| 850385 | Tamio Yoshida<br>Yumiko Yoshida<br>1516 Kilauea Avenue<br>Hilo, Hawaii 96720 | 14303 | 2.16 | 04/04/88 |
| 851795 | Yumiko Yoshida<br>Jane Yoshie Yoshida<br>1516 Kilauea Avenue<br>Hilo, Hawaii 96720 | 14304 | 1.08 | 04/04/88 |
| 851800 | Yumiko Yoshida<br>Mieko Yoshida<br>2323 Amokemoke Street<br>Pearl City, Hawaii 96782 | 14305 | 3.24 | 04/04/88 |
| 9946-2 | Tokuji Yoshihashi<br>Reiko K. Yoshihashi<br>801 S. Euclid Avenue<br>San Gabriel, Ca. 91766 | 14022 | 4.68 | 04/04/88 |
| 982800 | Tetsuo Yoshinaga<br>Fumiko Yoshinaga<br>2734 Nakookoo Street #6<br>Honolulu, Hawaii 96826 | 12151<br>19721 | 2.10<br>2.52 | 11/16/87<br>04/04/88 |
| 983250 | Colin Noboru Yoshioka<br>Fumio Yoshioka<br>Yoshiko Yoshioka<br>RR 1 Box 208<br>Papaikou, Hawaii 96781 | 19724 | 1.44 | 04/04/88 |

| Account No. | Name & Address | Check No. | Amount | Date Issued |
|---|---|---|---|---|
| 983370 | Phyllis Fay Fumiko Yoshioka<br>Fumio Yoshioka<br>Yoshiko Yoshioka<br>RR 1 Box 208<br>Papaikou, Hawaii  96781 | 19727 | $  1.44 | 04/04/88 |
| 988800 | Christopher S. T. Young<br>Albert S. N. Young<br>968 W. Garvey Avenue #E<br>Monterey Park, California  91754 | 12153<br>19745 | 6.60<br>7.92 | 11/16/87<br>04/04/88 |
| 862150 | Helen K. H. Young<br>As Custodian For<br>Aaron J. Young<br>647 9th Avenue<br>Honolulu, Hawaii  96816 | 14311 | .36 | 04/04/88 |
| 862155 | Helen K. H. Young<br>As Custodian For<br>Bryant T. Young<br>647 9th Avenue<br>Honolulu, Hawaii  96816 | 14312 | .36 | 04/04/88 |
| 862160 | Helen K. H. Young<br>As Custodian For<br>Kevin P. Young<br>647 9th Avenue<br>Honolulu, Hawaii  96816 | 14313 | .36 | 04/04/88 |
| 992850 | Suk Chan Young<br>As Custodian For<br>Colleen Young<br>2105 Aupuni Street<br>Honolulu, Hawaii  96817 | 19764 | 2.52 | 04/04/88 |
| 998370 | Lovada Zirkle<br>10023 14 Street N #22 107<br>St. Petersburg, Florida  33716 | 19806 | 6.84<br>. | 04/04/88 |
| | TOTAL: | | $15,252.77 | |

0768D

VIII.

STOCKHOLDER LEDGER CARDS FOR COMMON STOCKHOLDERS
WHO HAVE NOT CLAIMED THEIR DISTRIBUTION


Due to their number and odd size, the ledger cards
have been filed separately (on June 10, 1988) in a box.